OPINION
BARNES, Judge.
Case Summary
Gary Gallien appeals the post-conviction court’s denial of his petition for post-conviction relief. We reverse and remand.
Issue
Gallien raises one issue, which we restate as whether he was denied the effective assistance of appellate counsel.
Facts
The facts, as stated in Gallien’s direct appeal, follow:
Early in the morning on April 15, 2007, Gallien and two cohorts drove a stolen vehicle to a Goodwill store in Floyds Knobs, broke into the store, and stole money and a moving dolly. The trio then drove to a tavern in Galena, broke in, and stole an automated teller machine, a change machine, and additional money. Gallien fled when Floyd County Police Officer Gene Perrot arrived, but was quickly apprehended.
Gallien v. State, No. 22A01-0712-CR-565, slip op. at 2, 2008 WL 2372905 (Ind. Ct. App. June 12, 2008). The State charged Gallien with two counts of Class C felony burglary, two counts of Class D felony theft, Class D felony receiving stolen property, and Class A misdemeanor resisting law enforcement. The State also alleged that he was an habitual offender. The State dismissed the resisting law enforcement charge, and a jury found Gallien guilty of the remaining charges. At the September 2007 sentencing hearing, Gal-lien’s counsel argued that the burglaries were a single episode of criminal conduct under Indiana Code Section 35-50-l-2(c) and that the consecutive sentencing limitations applied. The trial court rejected that argument and sentenced Gallien to eight years on each of the burglary convictions to be served consecutively. The trial court also imposed a concurrent sentence of three years on the receiving stolen property conviction and a twelve-year enhancement for Gallien’s habitual offender status. The trial court did not impose a sentence on the theft convictions due to double jeopardy concerns.
In the 2008 direct appeal, Gallien’s appellate counsel raised one issue, whether the sentence was inappropriate under Indiana Appellate Rule 7(B). We held that the sentence was not inappropriate, but we remanded for the trial court to amend the sentencing order to make the sentence consecutive to any sentence remaining in a case for which he was on probation. Gallien, No. 22A01-0712-CR-565, slip op. at 3-4.
Gallien filed a petition for post-conviction relief, which he later amended. Gal- *306 lien argued that he was denied the effective assistance of appellate counsel because appellate counsel should have raised the consecutive sentencing limitation of Indiana Code Section 35-50-l-2(c) on direct appeal. At the hearing, Gallien’s appellate counsel testified that if he “had to do it again,” he “would want to raise” the consecutive sentencing issue on direct appeal. PCR Hrg. Tr. p. 8. After the hearing, the post-conviction court entered findings of fact and conclusions of law denying Gallien’s petition. The post-conviction court concluded:
5. In the present case, the Goodwill and Sammy-O’s burglaries are not closely connected in time, place and circumstances. A complete account of one charge can be described without referring to the details of the other charge.
6. The Goodwill and Sammy-O’s burglaries were separated by approximately fourteen (14) to fifteen (15) minutes and two (2) to two and a half (2 1/2) miles. A complete account of the Goodwill burglary can be described without referring to the details of the Sammy-O’s burglary. Gallien broke in and entered Goodwill stealing Seventy-One Dollars ($71.00) and a hand cart. Gal-lien pried the door open at Goodwill to enter the store. Gallien rammed the stolen vehicle through the front entrance of Sammy-O’s where he stole an ATM and cash. The only remote detail that would relate the two burglaries is that the handcart stolen from Goodwill was used in the Sammy-O’s burglary to transport stolen items. The handcart being stolen at one place and used at the other does not make this an episode of criminal conduct.
7. Gallien had sufficient time between the two burglaries to stop and reflect on his actions. He could have stopped after the first burglary, but he chose to continue and burglarize Sammy-O’s.
Appellant’s App. pp. 62-63. The post-conviction court concluded that Gallien had not “established a reasonable probability that he would prevail under any of the single episode of 'criminal conduct articulated tests of the appellate courts.” Id. at 64. The post-conviction court concluded that the outcome of the appeal would have been the same even if Gallien’s appellate counsel had raised the consecutive sentencing issue. The post-conviction court noted that “[t]hese are separate and distinct acts to burglarize two (2) separate businesses with two (2) separate victims.” Id. Therefore, it concluded that application of Indiana Code Section 35-50-2-1(c) was not appropriate. Gallien now appeals.
Analysis
Gallien argues that the post-conviction court’s denial of his petition is clearly erroneous. A court that hears a post-conviction claim must make findings of fact and conclusions of law on all issues presented in the petition. Pruitt v. State, 903 N.E.2d 899, 905 (Ind.2009) (citing Ind. Post-conviction Rule 1(6)). “The findings must be supported by facts and the conclusions must be supported by the law.” Id. Our .review on appeal is limited to these findings and conclusions. Id. Because the petitioner bears the burden of proof in the post-conviction court, an unsuccessful petitioner appeals from a negative judgment. Id. (citing P-C.R. 1(5)). “A petitioner appealing from a negative judgment must show that the evidence as a whole ‘leads unerringly and unmistakably to a conclusion opposite to that reached by the trial court.’ ” Id. (quoting Allen v. State, 749 N.E.2d 1158, 1164 (Ind.2001), cert. denied). Under this standard of review, *307 “[we] will disturb a post-conviction court’s decision as being contrary to law only where the evidence is without conflict and leads to but one conclusion, and the post-conviction court has reached the opposite conclusion.” Id.
On appeal, Gallien argues only that his appellate counsel was ineffective. To prevail on a claim of ineffective assistance of counsel, a petitioner must demonstrate both that his or her counsel’s performance was deficient and that the petitioner was prejudiced by the deficient performance. Ben-Yisrayl v. State, 729 N.E.2d 102, 106 (Ind.2000) (citing Strickland v. Washington, 466 U.S. 668, 687, 104 S.Ct. 2052, 2064, 80 L.Ed.2d 674 (1984)), cert denied. A counsel’s performance is deficient if it falls below an objective standard of reasonableness based on prevailing professional norms. French v. State, 778 N.E.2d 816, 824 (Ind.2002). To meet the appropriate test for prejudice, the petitioner must show that there is a reasonable probability that, but for counsel’s unprofessional errors, the result of the proceeding would have been different. Id. “A reasonable probability is a probability sufficient to undermine confidence in the outcome.” Strickland, 466 U.S. at 694, 104 S.Ct. at 2068. Failure to satisfy either prong will cause the claim to fail. Grinstead v. State, 845 N.E.2d 1027, 1031 (Ind.2006). Most ineffective assistance of counsel claims can be resolved by a prejudice inquiry alone. Id.
Ineffective assistance of appellate counsel claims generally fall into three basic categories: (1) denial of access to an appeal; (2) waiver of issues; and (3) failure to present issues well. Reed v. State, 856 N.E.2d 1189, 1195 (Ind.2006). Gallien argues that his appellate counsel failed to raise an issue on appeal, resulting in waiver. To show that counsel was ineffective for failing to raise an issue on appeal thus resulting in waiver for collateral review, the defendant must overcome the strongest presumption of adequate assistance, and judicial scrutiny is highly deferential. Id. “To evaluate the performance prong when counsel waived issues upon appeal, we apply the following test: (1) whether the unraised issues are significant and obvious from the face of the record and (2) whether the unraised issues are ‘clearly stronger’ than the raised issues.” Id. (quoting Timberlake v. State, 753 N.E.2d 591, 605-06 (Ind.2001), cert. denied). “If the analysis under this test demonstrates deficient performance, then we examine whether, ‘the issues which ... appellate counsel failed to raise, would have been clearly more likely to result in reversal or an order for a new trial.’” Id. (quoting Bieghler v. State, 690 N.E.2d 188,194 (Ind.1997), cert, denied). Further, we must consider the totality of an attorney’s performance to determine whether the client received constitutionally adequate assistance. Id. at 1195-96. Ineffective assistance is very rarely found in cases where a defendant asserts that appellate counsel failed to raise an issue on direct appeal. Id. at 1196. One reason for this is that the decision of what issues to raise is one of the most important strategic decisions to be made by appellate counsel. Id.

A. Deficient Performance

We first consider whether the consecutive sentencing issue was significant and obvious from the face of the record and whether it was clearly stronger than the issue raised on direct appeal. See id. at 1195. The statute at issue here is Indiana Code Section 35-50-l-2(c), which during the relevant time periods provided:
except for crimes of violence, the total of the consecutive terms of imprisonment, exclusive of terms of imprisonment under IC 35-50-2-8 and IC 35-50-2-10, to *308 which the defendant is sentenced for felony convictions arising out of an episode of criminal conduct shall not exceed the advisory sentence for a felony which is one (1) class of felony higher than the most serious of the felonies for which the person has been convicted.
The phrase “episode of criminal conduct” means “offenses or a connected series of offenses that are closely related in time, place, and circumstance.” Ind.Code § 35-50-l-2(b). Gallien was sentenced to sixteen years on the two burglary convictions, but the advisory sentence for a Class B felony, which was the next higher class of felony, was ten years. See Ind.Code § 35-50-2-5.
At the sentencing hearing, Gallien’s counsel argued to the trial court that the consecutive sentencing statute was applicable and that his maximum consecutive sentence for the two burglaries was ten years, but the trial court rejected the argument. On direct appeal, Gallien’s appellate counsel, who was also his trial counsel, did not raise the consecutive sentencing issue. In fact, our supreme court had addressed this statute shortly before Gallien’s direct appeal in both Reed, 856 N.E.2d at 1199-1200, and Harris v. State, 861 N.E.2d 1182 (Ind.2007). Although Gallien’s appellate counsel made the consecutive sentencing argument to the trial court and the issue had been recently addressed by our supreme court, he failed to raise the issue in Gallien’s direct appeal. We conclude that the consecutive sentencing issue was significant and obvious.
The consecutive sentencing issue was also clearly stronger than the issue raised on appeal. Gallien’s appellate counsel argued only that Gallien’s sentence was inappropriate under Indiana Appellate Rule 7(B). Given the significant damage done to the Goodwill and the tavern and Gal-lien’s extensive criminal history, there was little likelihood of success on that issue. At the post-conviction hearing, Gallien’s appellate counsel testified that if he “had to do it again,” he “would want to raise” the consecutive sentencing issue on direct appeal. PCR Hrg. Tr. p. 8. The consecutive sentencing issue is an extremely fact-sensitive analysis that would have been readily suitable for appeal. See Slone v. State, 11 N.E.3d 969, 972 (Ind.Ct.App.2014) (“Whether certain offenses constitute a ‘single episode of criminal conduct’ is a fact-intensive inquiry....”). It is difficult to imagine a reasonable strategy for not raising the consecutive sentencing issue under these circumstances. We conclude that Gallien’s appellate counsel’s performance was deficient for failing to raise the consecutive sentencing issue on direct appeal.

B. Prejudice

To succeed on a claim of ineffective assistance of counsel, .Gallien must also. demonstrate that he was prejudiced by his appellate counsel’s deficient performance. Gallien argues that, if his appellate counsel had raised the issue, there is a reasonable probability that the result of the appeal would have been different. The post-conviction court concluded that the two burglary convictions were not an episode of criminal conduct and, thus, the consecutive sentencing limitation of Indiana Code Section 35-50-l-2(c) did not apply. We reach a different result.
As we noted, our supreme court addressed this statute shortly before Gal-lien’s direct appeal in both Reed, 856 N.E.2d at 1199-1200, and Harris, 861 N.E.2d at 1188-89. In Reed, our supreme court noted that, in determining whether offenses were an episode of criminal conduct, previous cases had analyzed whether a complete account of one charge could be related without referring to details of the other charge. Reed, 856 N.E.2d at 1199- *309 1200 (discussing Tedlock v. State, 656 N.E.2d 273 (Ind.Ct.App.1995)). The court held:
[Although the ability to recount each charge without referring to the other can provide additional guidance on the question of whether a defendant’s conduct constitutes an episode of criminal conduct, it is not a critical ingredient in resolving the question. Rather, the statute speaks in less absolute terms: “a connected series of offenses that are closely connected in time, place, and circumstance.” I.C. § 35-50-l-2(b). And as we have observed, “Tedlock emphasizes the timing of the offenses” and “refers to the ‘simultaneous’ and ‘contemporaneous’ nature of the crimes which would constitute a single episode of criminal conduct.” Smith v. State, 770 N.E.2d 290, 294 (Ind.2002) (citing Tedlock, 656 N.E.2d at 276). *311 State, 810 N.E.2d 674, 677 (Ind.2004); Bieghler, 690 N.E.2d at 193-95. To show that counsel was ineffective for failing to raise an issue on appeal thus resulting in waiver for collateral review, the defendant must overcome the strongest presumption of adequate assistance, and judicial scrutiny is highly deferential. [Ben-Yisrayl v. State, 738 N.E.2d 253, 261 (Ind.2000) ]. To evaluate the performance prong when counsel waived issues upon appeal, we apply the following test: (1) whether the unraised issues are significant and obvious from the face of the record and (2) whether the unraised issues are “clearly stronger” than the raised issues. Timberlake v. State, 753 N.E.2d 591, 605-06 (Ind.2001) (quoting Gray v. Greer, 800 F.2d 644, 646 (7th Cir.1986)). If the analysis under this test demonstrates deficient performance, then we examine whether, “the issues which ... appellate counsel failed to raise, would have been clearly more likely to result in reversal or an order for a new trial.” Bieghler, 690 N.E.2d at 194 (citation omitted). Further, we must
*309 Id. at 1200. Thus, we must consider whether the two burglaries were “offenses or a connected series of offenses that are closely related in time, place, and circumstance.” I.C. § 35-50-l-2(b). Whether the offenses could be recounted without referring to each other may provide additional guidance, but it is not a dispositive factor.
We have considered the consecutive sentencing statute in the context of burglaries in two other cases.[1] In Henson v. State, 881 N.E.2d 36 (Ind.Ct.App.2008), trans. denied, two neighboring garages were burglarized on the same night. We concluded that those burglaries were “closely related in time, place, and circumstance” and that the consecutive sentencing limitation was applicable. Henson, 881 N.E.2d at 39. On the other hand, in Slone, 11 N.E.3d at 973, we concluded that three burglaries did not arise from a single episode of criminal conduct. There, the defendant broke into one building in December 2012, another in April 2013, and a third in May 2013. Although there were some common elements of the burglaries, they were committed over the course of six months.
Here, the circumstances are closer to those in Henson than Slone. At trial, the State proved that Gallien and two other men burglarized the Goodwill. That burglary began at 4:35 a.m. and concluded at 5:14 a.m. The burglary at Sammy O’s tavern began a few minutes later at 5:28 a.m. It was two to three miles between the Goodwill and Sammy O’s. Gallien and his cohorts used a cart stolen in the Goodwill burglary to load a change machine at Sammy O’s, and they cut telephone wires at both locations. Officer Perrot testified that, after receiving the Goodwill burglary report, he drove around the area and found the burglary in progress at Sammy O’s. He testified that there had been other burglaries in the area and that the “MO” was that the burglars “would hit one business and while [the police] were investigating that crime they would break into another business.” Tr. p; 200. During closing arguments, the State emphasized the similarities that tied the two crimes together. The State also emphasized that the timing of the two burglaries was “planned out” so that the police would be responding to one burglary while the men carried out another one. Id. at 395.
The post-conviction court placed much emphasis on whether the burglaries could be described without referring to each oth *310 er. However, as Reed clarified, that analysis is not dispositive regarding whether the offenses are a single episode of criminal conduct. Our supreme court has also noted that “[tjhere is no requirement that the victims be the same, and the acts of two crimes are almost always distinct at least in one element.” Hams, 861 N.E.2d at 1188. Thus, the fact that two different businesses were burglarized is also not dispositive. Instead, we focus on the small distance between the two burglaries, the short amount of time between them, and the apparent scheme that tied them together. Based on that analysis, we conclude that the two burglaries were “closely related in time, place, and circumstance.” I.C. § 35-50-l-2(b). As a result, the consecutive sentencing limitation of Indiana Code Section 35-50-1-2 is applicable, and the maximum consecutive sentence possible for the two burglaries was ten years rather than the sixteen years imposed by the trial court. Gallien was prejudiced by his appellate counsel’s failure to raise the issue.
Conclusion
We conclude that the post-conviction court’s denial of Gallien’s petition for post-conviction relief was clearly erroneous. Gallien’s appellate counsel was ineffective for failing to raise an argument regarding the consecutive sentencing limitation of Indiana Code Section 35-50-1-2. We reverse and remand for resentencing.
Reversed and remanded.
BROWN, J., concurs.
BRADFORD, J., dissents with opinion.

. The post-conviction court also relied on Reynolds v. State, 657 N.E.2d 438 (Ind.Ct.App.1995). There, the defendant broke into three homes on the same day. This court found that "Each burglary took place as a distinct episode in itself; each can be described without referring to details of the others.” Reynolds, 657 N.E.2d at 441. However, Reynolds relied on the analysis advocated by Tedlock, which our supreme court has now discouraged. See Reed, 856 N.E.2d at 1200.